**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Jose Ricardo OCANAS, Defendant-Appellant.**

**No. 15-3940**

United States Court of Appeals, Eighth Circuit.

Submitted: October 17, 2016

Filed: April 14, 2017

Allen A. Slaughter, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, District of Minnesota, Minneapolis, MN, for Plaintiff-Appellee

Terry L. Hegna, Hegna Law Office, Saint Paul, MN, for Defendant-Appellant

Jose Ricardo Ocanas, Pro Se

Before LOKEN, SMITH *, and COLLOTON, Circuit Judges.

PER CURIAM.

Jose Ricardo Ocanas pleaded guilty to conspiracy to distribute methamphetamine. The district court ** determined an advisory guideline range of 292 to 365 months' imprisonment, settled on a term of

360 months before any departure, and then departed downward to a term of 270 months for reasons not relevant here. Ocanas appeals, arguing that his sentence is unreasonably long. We affirm.

The district court, in fashioning a sentence, has broad discretion over how to weigh the sentencing factors set forth in 18 U.S.C. § 3553(a). We review the sentence under a deferential abuse-of-discretion standard. *Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The court sentenced Ocanas consistent with the advisory guideline range, and the sentence is therefore presumed reasonable. *See Rita v. United States*, 551 U.S. 338, 347, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007); *United States v. Watson*, 480 F.3d 1175, 1177 (8th Cir. 2007).

The district court did not abuse its broad discretion. Ocanas argues that the court gave insufficient weight to mitigating evidence about his personal history and characteristics, including his "age, health, and dysfunctional upbringing." The court did not address these points expressly at the hearing, but Ocanas raised them orally and in writing, so we presume that the court considered these potential mitigating factors and found them unpersuasive. *United States v. Timberlake*, 679 F.3d 1008, 1012 (8th Cir. 2012). Ocanas also argues that the district court gave too much weight to his criminal history, but it was proper for the sentencing judge to consider that Ocanas's record showed "a constant breaking of the law for as far back as at least I go in reading that history." It was permissible for the court to accord more weight to criminal history than to alleged mitigating factors cited by

---

* The Honorable Lavenski R. Smith became Chief Judge of the United States Court of Appeals for the Eighth Circuit on March 11, 2017.

** The Honorable Richard H. Kyle, United States District Judge for the District of Minnesota.

Ocanas. *See United States v. Ruelas-Mendez*, 556 F.3d 655, 657 (8th Cir. 2009).

The judgment of the district court is affirmed.